# United States Bankruptcy Court

### _ District Of Delaware

In re  STILA CORP,
                    Debtor

Case No. 09-12115 (CSS)

Chapter 7

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 4 | $ 67,956.00* | | |
| C - Property Claimed as Exempt | No | n/a | | | |
| D - Creditors Holding Secured Claims | yes | 2 | | $ 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 4 | | $ 144,345.15 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 11 | | $ 7,120,287.84 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | No | n/a | | | |
| I - Current Income of Individual Debtor(s) | No | n/a | | | $ 0.00 |
| J - Current Expenditures of Individual Debtors(s) | No | n/a | | | $ 0.00 |
| TOTAL | | 23 | $ 67,956.00 | $ 7,264,632.99 | |

*Subject to claim of Stila Styles, LLC

American LegalNet, Inc.
www.FormsWorkflow.com

In re STILA CORP.,                                    Case No. 09-12115 (CSS)
_____                  _____
        **Debtor**                                            **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under " Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

    If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | Total ➤ | 0.00 | |

(Report also on Summary of Schedules.)

American LegalNet, Inc.
www.FormsWorkflow.com

In re STILA CORP.,                                    Case No. 09-12115 (CSS)
      **Debtor**                                            **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | WACHOVIA BANK * ACCOUNT NO. 2000027513316 301 S. TRYON ST. CHARLOTTE, NC 28288 | | 17,956.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | ELAVON PAYMENTS PARTNERS * ACCOUNT NO. 8012548866 800 N. MAGNOLIA AVE., 7TH FL. ORLANDO, FL 32803 | | 50,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | *These accounts are the property of Stila Styles, LLC purchased as part of the assets obtained in the Debtor's foreclosure proceedings of April 22, 2009. They are not property of this bankruptcy estate. | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

American LegalNet, Inc.
www.FormsWorkflow.com

| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |

American LegalNet, Inc.
www.FormsWorkflow.com

In re <u>STILA CORP.,</u>　　　　　　　　　　　　　　　　Case No. <u>09-12115 (CSS)</u>
　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

American LegalNet, Inc.
www.FormsWorkflow.com

In re <u>STILA CORP,</u>                                      Case No. <u>09-12115 (CSS)</u>
**Debtor**                                                   **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND,WIFE,JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41 A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

_____ continuation sheets attached     Total ➤     | $ | 67,956.00 |

Subject to claim of Stila Styles, LLC

_____

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

American LegalNet, Inc.
www.FormsWorkflow.com

B6D (Official Form 6D) (12/07)

In re STILA CORP.,                                     Case No. 09-12115 (CSS)
_____                         _____
        **Debtor**                                            **(If known)**

# SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☒   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | | |
| | | | VALUE $ | | | | | |
| **ACCOUNT NO.** | | | | | | | | |
| | | | VALUE $ | | | | | |
| **ACCOUNT NO.** | | | | | | | | |
| | | | VALUE $ | | | | | |
| _____ continuation sheets attached | | | Subtotal ▶ (Total of this page) | | | | $                0.00 | $                0.00 |
| | | | Total ▶ (Use only on last page) | | | | $                0.00 | $                0 |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

American LegalNet, Inc.
www.FormsWorkflow.com

BN 4086815v1

In re STILA CORP,                           Case No 09-12115 (CSS)
_____                 _____
            **Debtor**                                      **(If known)**

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |

Sheet no. _____ of _____ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal ▶
(Total of this page)

$ 0.00    $ 0.00

Total ▶
(Use only on last page)

$ 0.00    $ 0

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

American LegalNet, Inc.
www.FormsWorkflow.com

In re STILA CORP,                                   Case No. 09-12115 (CSS)
_____                     _____
          **Debtor**                                        **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife ,Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

American LegalNet, Inc.
www.FormsWorkflow.com

**In re** STILA CORP.,
                **Debtor**
      **Case No.** 09-12115 (CSS)
              **(if known)**

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>2</u> continuation sheets attached

American LegalNet, Inc.
www.FormsWorkflow.com

Schedule E

| Creditor's name | Creditor's address | Creditor's last four digits of SSN | Date Claim Was Incurred and Consideration for Claim | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If Any |
|---|---|---|---|---|---|---|
| Tracie Abahusayn | 1145 S Spaulding Ave, Los Angeles CA 90019 | 4519 | 6/18/2009 | $ 1,421.03 | | |
| Frank Aguirre | 6210 Meadowlark Lane, Chino CA 91710 | 3451 | 6/18/2009 | $ 1,776.93 | | |
| Kristi Beaman | 42 Hollins Drive, Cranston RI 02920 | 3388 | 6/18/2009 | $ 999.52 | | |
| Nicole Bendetto | 985 N 2nd St #3, San Jose CA 95112 | 3591 | 6/18/2009 | $ 1,110.58 | | |
| Domenico Brigoglio | 400 E 20th St #6G, New York NY 10009 | 8844 | 6/18/2009 | $ 567.69 | | |
| Michael Chu | 164 W Floral Ave, Arcadia CA 91006 | 3188 | 6/18/2009 | $ 1,788.03 | | |
| Samantha Culler | 1022 N Roxbury Dr, Beverly Hills CA 90210 | 9109 | 6/18/2009 | $ | | |
| Lidia Debiase | 1921 SE 17th Ave, Homestead FL 33035 | 7621 | 6/18/2009 | $ 1,470.40 | | |
| Robert Evans | PO Box 4777, Valley Village CA 91617 | 8733 | 6/18/2009 | $ 1,150.72 | | |
| Sulena Flannagan-Horn | 21209 Bloomfield Ave #88, Lakewood CA 90715 | 9905 | 6/18/2009 | $ 554.40 | | |
| Jennifer Flamajano | 2535 Fenton Pkwy #202, San Diego CA 92108 | 0854 | 6/18/2009 | $ 1,219.68 | | |
| Alicia Frohmader | 1315 N Central Ave Unit G, Glendale CA 91202 | 7719 | 6/18/2009 | $ 770.00 | | |
| Teresa Gabriel | 168 Palm Ave Apt 1, San Francisco CA 94118 | 8966 | 6/18/2009 | $ 4,997.60 | | |
| Traci Gigout | 1147 Stillington, Katy TX 77450 | 9547 | 6/18/2009 | $ 1,947.11 | | |
| Esmeralda Guzman | 1630 N Soto St, Los Angeles CA 90033 | 0100 | 6/18/2009 | $ 1,865.85 | | |
| Cristina Hasbun | 1700 Ramiro Rd, San Marino CA 91108 | 2175 | 6/18/2009 | $ 856.55 | | |
| Jason Haun | 509 W 189th St #5D, New York NY 10040 | 6316 | 6/18/2009 | $ 1,714.38 | | |
| Michael Hughes | 23838 Claymore Way, Valencia CA 91354 | 2911 | 6/18/2009 | $ 6,530.19 | | |
| Frederika Joannou | 20728 McNulty Pl, Winnetka CA 91306 | 9607 | 6/18/2009 | $ 997.64 | | |
| Kara Kanai | 1889 West Dr, San Marino CA 91108 | 2456 | 6/18/2009 | $ 1,258.29 | | |
| Deanna Kangas | 1153 Lighthouse, Marina del Ray CA 90292 | 1137 | 6/18/2009 | $ 10,850.00 | | |
| Kareen Khan | 2229 E Woodynrd, Pasadena CA 91104 | 3798 | 6/18/2009 | $ 5,899.71 | | |
| Joseph Killmeyer | 19135 Saratoga Blvd, Lathrup Village MI 48076 | 8913 | 6/18/2009 | $ 498.52 | | |
| Roger Lau | 24535 Town Center Dr #8203, Valencia CA 91355 | 8844 | 6/18/2009 | $ 2,631.52 | | |
| Jennifer Lim | 146 Alice St #B, Arcadia CA 91006 | 6667 | 6/18/2009 | $ 1,256.88 | | |
| Sarah Lucero | 3400 Ben Lomond Pl #109, Los Angeles CA 90027 | 8346 | 6/18/2009 | $ 3,654.00 | | |
| Dennis Martin | 9856 Noble Ave, North Hills CA 91343 | 0512 | 6/18/2009 | $ 1,732.50 | | |
| Dorothy Martin | 24 Lee St B-6, Marblehead MA 01945 | 2347 | 6/18/2009 | $ 2,351.47 | | |
| Viviana Martin | 5123 Colfax Ave, Valley Village CA 91601 | 2337 | 6/18/2009 | $ 1,247.40 | | |
| Danielle Mason | 3733 Centinela Ave Apt 5, Los Angeles CA 90066 | 4095 | 6/18/2009 | $ 1,683.20 | | |
| Diana Mathews | 11669 Valerio St #177, North Hollywood CA 91605 | 1363 | 6/18/2009 | $ 762.30 | | |
| Erin McGrath | 157 N Raymond Ave Apt 205, Pasadena CA 91103 | 0994 | 6/18/2009 | $ 583.90 | | |
| Charles McKnight | 1891 Twin Palms Dr, San Marino CA 91108 | 4241 | 6/18/2009 | $ 6,055.98 | | |
| Charles Miller | 4848 Pin Oak Park #1013, Houston TX 77081 | 8415 | 6/18/2009 | $ 1,443.75 | | |
| Tod Miller | 110 26th Ave S, Seattle WA 98144 | 0573 | 6/18/2009 | $ 946.80 | | |
| Roy Nielsen | 7205 Fountain Ave Apt 13, Los Angeles CA 90046 | 2814 | 6/18/2009 | $ 4,569.58 | | |
| Douglas Ortiz | 1616 N Ave 46, Los Angeles CA 90041 | 5398 | 6/18/2009 | $ 633.76 | | |
| Ruth Parker | 21209 Bloomfield Ave #53, Lakewood CA 90715 | 6352 | 6/18/2009 | $ 1,035.58 | | |
| Julianne Pfister | 150 S Reagan Dr, Placentia CA 92870 | 2542 | 6/18/2009 | $ 1,832.45 | | |
| Vanessa Rodriguez | 10906 Goss St, Sun Valley CA 91352 | 9063 | 6/18/2009 | $ 838.07 | | |
| Teresita Romero | 11248 Dempsey Ave, Granada Hills CA 91344 | 0352 | 6/18/2009 | $ 1,712.51 | | |
| James Sage | 18445 Valerio St #206, Reseda CA 91335 | 1499 | 6/18/2009 | $ 474.95 | | |
| Pamela Santos | 3903 Cesar St, San Francisco CA 94131 | 2672 | 6/18/2009 | $ 104.71 | | |
| Kris Schall | 25513 Bryon St, San Bernardino CA 92404 | 6249 | 6/18/2009 | $ 542.43 | | |
| Samantha Sherwin | 10121 Tabor St #14, Los Angeles CA 90034 | 7193 | 6/18/2009 | $ 1,288.27 | | |
| Rita Simon | 61-35 98th St #6G, Rego Park NY 11347 | 4905 | 6/18/2009 | $ 2,006.61 | | |
| Jill Tomandl | 3422 Hollydale Dr, Los Angeles CA 90039 | 0322 | 6/18/2009 | $ 9,855.77 | | |
| Desiree Tordecilla | 1021 Lincoln Ave #203, Santa Monica CA 90403 | 8200 | 6/18/2009 | $ 9,179.09 | | |
| Suzanna Torres | 38812 Mcmillian Ave, Murrieta CA 92563 | 2201 | 6/18/2009 | $ 4,620.00 | | |
| Irma Triverntari | 1344 Marianna Rd, Pasadena CA 91105 | 5450 | 6/18/2009 | $ 670.28 | | |
| Talida Vanaoor | 1915 W Victory Blvd, Burbank CA 91506 | 8639 | 6/18/2009 | $ 1,463.13 | | |
| Amanda Vincent | 1835 N Ave 54, Los Angeles CA 90042 | 7629 | 6/18/2009 | $ 1,583.57 | | |
| Kimm Zornik | 4889 Loleta Ave, Los Angeles CA 90041 | 4800 | 6/18/2009 | $ 932.89 | | |
| Carri Zoberider | 3721 Arbolada Rd, Los Angeles CA 90027 | 5612 | 6/18/2009 | $ 1,482.63 | | |
| Ken Ude | 1867 Twin Palms Dr, San Marino CA 91108 | 4582 | 6/18/2009 | $ 10,850.00 | | |
| Tim Hannon | 140 Huntcliff Pl, Sandy Springs GA 30350 | 1398 | 6/18/2009 | $ 10,850.00 | | |

Schedule E

| Creditor's name | Creditor's address | Creditor's last four digits of SSN | Codebtor | Husband, Wife, Joint, or Community | Date Claim Was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If Any |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Calif Board of Equalization | P.O. Box 942879, Sacramento, CA 94279 | | | | 1/1/2009 | | | | $ 2,511.00 | | |
| Florida Dept of Revenue | 5050 W. Tennesse St., Tallahassee, FL 32399-0120 | | | | 1/1/2009 | | | | $ 190.43 | | |
| Massachusetts Dept. Of Revenue | P.O. Box 7010, Boston, MA 02204 | | | | 1/1/2009 | | | | $ 122.00 | | |
| Illinois Dept of Revenue | P.O. Box 19006, Springfield, IL 62794-9006 | | | | 1/1/2009 | | | | $ 416.78 | | |
| Nevada Dept. of Taxation | 1550 College Parkway, Carson City, NV 89706 | | | | 1/1/2009 | | | | $ 204.81 | | |
| Arizona Dept of Revenue | P.O. Box 29010, Phoenix AZ 85038-9010 | | | | 1/1/2009 | | | | $ 55.18 | | |
| New York State Sales Tax | P.O. Box 1205, New York NY 10116-1205 | | | | 1/1/2009 | | | | $ 1,732.75 | | |

144,345.15

* Note
'01 '09 Tax filings not Filed or prepared

**B6F (Official Form 6F) (12/07)**

In re STILA CORP,
_____
            **Debtor**

Case No. 09-12115 (CSS)
_____
            **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>THE CIT GROUP/BUSINESS CREDIT, INC.<br>505 FIFTH AVENUE<br>NEW YORK, NY 10017 | | | UNSECURED DEFIENCY CLAIM | | | | UNKNOWN |
| ACCOUNT NO.<br>WACHOVIA CAPITAL FINANCE CORP.<br>ONE POST OFFICE SQUARE<br>BOSTON, MA 02109 | | | UNSECURED DEFIENCY CLAIM | | | | UNKNOWN |
| ACCOUNT NO.<br>(SEE ATTACHED SCHEDULE) | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Subtotal➤    $       0.00

<u>10</u> continuation sheets attached

Total ➤    $    7,120,287.84
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

BN 4086864v1

American LegalNet, Inc.
www.FormsWorkflow.com

| Creditor's Name and Account Number | Codebtor | | | Date Claim | contingent | unliquidated | disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 201239 | | | | | | | | 494.00 |
| 1-800-GOT-JUNK?<br>4475 Vineland Ave., Toluca Lake, CA 91602 | | | | 7/18/2007 | | | | |
| 200993 | | | | | | | | 24,934.16 |
| 201 NORTH BRAND LLC<br>C/O MIKA REALTY GROUP<br>837 TRACTION AVE. #400, LOS ANGELES,<br>CA<br>90013 | | | | 2/24/2009 | | | | |
| 201371 | | | | | | | | 80.00 |
| A CARRIEGE A WAITS LTD<br>2137 MAXIM DRIVE, ROCKSDALE, IL 60436 | | | | | | | | |
| 201491 | | | | | | | | 1,500.00 |
| ABOVE RINALDI LABS, INC.<br>6850 Canby Ave. Unit 104, Reseda, CA 91355 | | | | 1/22/2009 | | | | |
| 200839 | | | | | | | | 4,914.53 |
| ACCOUNTANTS INC SERVICES<br>FILE 30235 PO BOX 60000, SAN<br>FRANCISCO, CA 94160 | | | | 12/23/2008 | | | | |
| 201176 | | | | | | | | 12,710.00 |
| ACCU BIO-CHEM<br>5406 SAN FERNANDO RD. #201, GLENDALE,<br>CA 91203 | | | | 8/13/2008 | | | | |
| 200020 | | | | | | | | 1,442.02 |
| ACME METAL CAP CO INC<br>33-53 62ND STREET   PO BOX 449,<br>WOODSIDE, NY 11377 | | | | 2/14/2009 | | | | |
| 201198 | | | | | | | | 27.33 |
| ACMS*                          55,<br>RUE ROUGER DE ISLE, 92158 SURESNES,<br>CEDEX, FRANCE | | | | | | | | |
| 201372 | | | | | | | | 509.26 |
| ACS LOGISTIC INC.<br>PO BOX 3073, BOSTON, MA 02241-3073 | | | | 12/31/2008 | | | | |
| 200065 | | | | | | | | 3,806.38 |
| ADP                          31-<br>41, avenue Jules Quentin, Nanterre France | | | | 6/26/2008 | | | | |
| 201484 | | | | | | | | 42,406.25 |
| ADVANCED FINANCIAL SOLUTIONS<br>701 W. Cypres Creek Road, Suite 201, Fort<br>Lauderdale, 33309 | | | | 1/18/2009 | | | | |
| 200022 | | | | | | | | 3,533.27 |
| AFCO<br>DEPT LA21315, PASADENA, CA 91185-1315 | | | | 2/13/2009 | | | | |
| 200385 | | | | | | | | 16,429.47 |
| AJILON PROFESSIONAL STAFFING LLC<br>DEPT CH 14031, PALATINE, IL 60055-4031 | | | | 4/27/2008 | | | | |
| 201465 | | | | | | | | 55,959.89 |
| ALISON BROD PUBLIC RELATIONS<br>373 PARK AVENUE SOUTH 4TH FLOOR<br>NEW YORK, NY 10016 | | | | 12/1/2008 | | | | |
| 201353 | | | | | | | | 361,154.28 |
| ALIX PARTNERS LLP<br>4 Embarcadero Center, San Francisco, Ca<br>94111 | | | | 3/17/2008 | | | | |
| 201307 | | | | | | | | 922.59 |
| ALL ABOUT BEAUTY COSMETICS, INC<br>9852 GLENOAKS, SUN VALLEY, CA 91352 | | | | 5/6/2008 | | | | |
| 200857 | | | | | | | | 971.00 |
| ALLEN & GLEDHILL<br>ONE MARINA BOULEVARD #28-00,<br>SINGAPORE 018989 | | | | 2/16/2007 | | | | |
| 201553 | | | | | | | | 2,359.53 |
| ALPHA FLIGHT SERVICES<br>P.O. Box 1567, Broadbeach, Old 4218 | | | | 12/15/2008 | | | | |
| 200369 | | | | | | | | 171.35 |
| AMERICAN EXPRESS              P.O.<br>BOX 360001              FT.<br>LAUDERDALE, FL 33336 | | | | | | | | |
| 200975 | | | | | | | | 1,292.35 |
| ANTONIA KYRIAZI<br>46 DIMARCHIOU ST., 12242 EGALEO,<br>ATHENS | | | | 12/31/2008 | | | | |
| 200321 | | | | | | | | 7,884.80 |
| APPLE ONE<br>P.O. BOX 29048, GLENDALE,  CA 91209-9048 | | | | 12/10/2008 | | | | |
| 200160 | | | | | | | | 188,570.58 |
| ARRAY<br>39560 TREASURY CENTER, CHICAGO,<br>ILLINOIS 60694-9500 | | | | 6/13/2008 | | | | |
| 200397 | | | | | | | | 350.00 |
| ARROWPAK EAST<br>120-19 89TH AVE, RICHMOND HILL,  11418 | | | | 5/30/2008 | | | | |
| 200198 | | | | | | | | 848.48 |
| AT&T*<br>PAYMENT CENTER, SACRAMENTO, CA<br>95887-0001 | | | | 9/17/2007 | | | | |
| 201309 | | | | | | | | 1,747.62 |
| AUDIT CPA*<br>59, avenue d'Iena, Paris 75116 | | | | 1/8/2009 | | | | |
| 201545 | | | | | | | | 14,114.33 |
| AUGUST & DEBOUZY AVOCATS<br>6-8, avenue de Messine, Paris 75008 | | | | 9/12/2008 | | | | |
| 201146 | | | | | | | | |

| Vendor | | Date | | | | Amount |
|---|---|---|---|---|---|---|
| AXA 168<br>AV Charles De Gaulle 92200 Neuilly Sur Seine | | 3/25/2009 | | | | 2,416.29 |
| 200042 | | | | | | |
| BAKER & MCKENZIE<br>254 CANAL ST, NEW YORK, NY 10013 | | 1/23/2009 | | | | 155.00 |
| 200850 | | | | | | |
| BALANCE INC 39<br>MILL PLAIN ROAD SUITE 9, DANBURY, CT 06811 | | 2/2/2009 | | | | 85,936.75 |
| 200792 | | | | | | |
| BC LOGISTICS LLC<br>918 South Park Lane STE 103, TEMPLE, AZ 85281 | | 11/10/2008 | | | | 111,439.36 |
| 201199 | | | | | | |
| BEAUTY SHOP SEPHORA*<br>P.MARINOPULOU STR 7, 17456 ALIMOS | | 7/29/2008 | | | | 166,477.76 |
| 200710 | | | | | | 71.40 |
| BIOSCREEN TESTING SERVICES INC<br>3904 DEL AMO BLVD, SUITE 801<br>TORRANCE, CA 90503 | | | | | | |
| 200891 | | | | | | |
| BOURGEOIS REZAC BOURGEOIS<br>50, RUE ETIENNE MARCEL, 75002 PARIS | | 4/11/2008 | | | | 2,003.97 |
| 201310 | | | | | | |
| BRANDWORKS INTERNATIONAL<br>Unit 17, 198-222 Young St., Waterloo, NSW 2017 | | 10/3/2008 | | | | 52,313.51 |
| 200668 | | | | | | |
| BTX AIR EXPRESS<br>PO Box 549, Botsford, CT 06404 | | 7/13/2006 | | | | 816.18 |
| 200779 | | | | | | |
| BUCHALTER NEMER<br>1000 WILSHIRE BLVD SUITE 1500, LOS ANGELES, CA 90017-2457 | | 11/30/2008 | | | | 17,905.10 |
| 200490 | | | | | | |
| BURRELLES LUCE<br>75 EAST NORTHFIELD ROAD<br>LIVINGSTON, NJ 07039 | | 12/31/2008 | | | | 3,324.36 |
| 200996 | | | | | | |
| CALIFORNIA CHAMBER OF COMMERCE<br>1332 N. MARKET BLVD., SACRAMENTO, CA 95834-1912 | | 12/27/2008 | | | | 449.70 |
| 200333 | | | | | | |
| CALIFORNIA TRANSPORT ENTERPRISES<br>PO BOX 471, SOUTH GATE, CA 90280 | | 2/23/2009 | | | | 38.33 |
| 201546 | | | | | | |
| CAROLYN'S MODEL & TALENT AGENCY<br>#210-1965 Britannia Road West, Mississauga, Ontario L5M 4Y4 | | 2/6/2009 | | | | 554.40 |
| 201497 | | | | | | |
| CAYMAN'S CLOTHIERS<br>2001 W. Main St. Suite 105, Worman, OK 73069 | | 10/30/2008 | | | | 25,056.20 |
| 200860 | | | | | | |
| CEBAL VERPACKUNGEN<br>BAMBERGER STRASSE 25, 96110 SCHESSLITZ | | 1/27/2009 | | | | 28,175.20 |
| 200961 | | | | | | |
| CECILE CAUSSIN<br>255 BOULEVARD SAINT DENIS, COURBEVOIE 92400 | | 3/25/2009 | | | | 1,801.58 |
| 200080 | | | | | | |
| CEI COSMETIC ESSENCE, INC.<br>DEPT 294501, PO BOX 67000, DETROIT, MI 48267-2945 | | 12/22/2008 | | | | 23,453.18 |
| 201386 | | | | | | 15.17 |
| CELINE LEE 163<br>10 NORTHERN BLVD, SUITE 308 FLUSHING, NY 11358 | | | | | | |
| 200904 | | | | | | |
| CHEONKYUNG CO. LTD<br>684 Kwanyang-Dong, Dongan-Gu, Anyang City, Kyunggi-Do, 431060 | | 1/16/2008 | | | | 89,448.17 |
| 201108 | | | | | | |
| CHRONOPOST<br>14, BOULEVARD DES FRERES VOISIN, ISSY LES MOULINEAX CEDEX, 92795 | | 11/30/2008 | | | | 751.18 |
| 201359 | | | | | | |
| CIT TECHNOLOGY FIN SERV, INC<br>PO Box 550599, Jacksonville, FL 32255-0599 | | 2/1/2009 | | | | 31,662.00 |
| 201129 | | | | | | |
| CITY OF GLENDALE<br>P.O Box 51462, Los Angeles, CA 51462 | | 2/25/2009 | | | | 3,180.30 |
| 201295 | | | | | | |
| CITY OF GLENDALE POLICE<br>131 N. Isabel Street, Glendale, CA 91206-4314 | | 12/30/2008 | | | | 400.00 |
| 200893 | | | | | | |
| CLAVIS COSMETICS SRL<br>VIA INDUSTRIE 1/45/47, CHIEVE, CREMONA 26010 | | 7/31/2008 | | | | 27,338.29 |
| 201193 | | | | | | |
| CODIMAS* 30,<br>AVENUE HENRI BEAUDELET, OZOIR LA FERRIERE, 77330 | | 10/31/2008 | | | | 4,678.45 |
| 200465 | | | | | | |
| COLOR FACTORY INC<br>11312 PENROSE STREET, SUN VALLEY, CA 91352 | | 1/13/2009 | | | | 63,638.96 |

| ID | Vendor / Address | Date | Amount |
|---|---|---|---|
| 201247 | COPYTOP*<br>153 bis, avenue Charles de Gaulle, Neuilly Sur Seine, 92200 | 6/25/2007 | 1,423.57 |
| 201451 | CORPORATION SERVICE COMPANY<br>2711 Centerville Road, Wilmington, DE 19808 | 5/10/2008 | 828.00 |
| 200926 | COSMETICA LABORATORIES<br>1960 EGLINTON AVE EAST, TORONTO, ONTARIO, M1L 2M5 | 10/19/2007 | (37,697.55) |
| 200505 | COSMETIX WEST INC<br>143 OREGON STREET, EL SEGUNDO, CA 90245 | 3/4/2009 | 9,992.93 |
| 200995 | COSMOLAB INC 1100 GARRETT ROAD LEWISBURG, TN 37091 | | (0.40) |
| 201398 | COVAD COMMUNICATIONS<br>DEPT. 33408, PO BOX 39000, SAN FRANCISCO, CA 94139-0001 | 2/22/2009 | 737.95 |
| 200501 | CREATIVE FORCES INC<br>911 SOUTH PRIMROSE AVE SUITE F, MONROVIA | 5/14/2008 | 76,576.97 |
| 200754 | CRUSH CREATIVE PO BOX 7793, BURBANK, CA 01610 | 4/30/2008 | 72,016.92 |
| 200502 | CRYSTAL CLAIRE COSMETICS INC<br>20 OVERLEA BLVD, TORONTO, ON M4H 1A4 | 3/14/2008 | 110,842.97 |
| 200459 | CRYSTAL INTERNATIONAL (GROUP) INC 20 OVERLEA BLVD. TORONTO, ON M4H 1A4 | 6/12/2008 | 477,388.18 |
| 200030 | CUSTOM PAPER TUBES INC<br>PO BOX 35140, CLEVELAND, OH 44135-0140 | 1/9/2009 | 560.45 |
| 200907 | CYRK ASIA APEX-MULTIZEN LTD<br>5IF55 Connaught Rd, Central Hongkong, 852 | 5/2/2008 | 5,698.00 |
| 201070 | D75 - DEFI COURSES*<br>49-51 rue de Ponthieu, 75008 Paris | 6/30/2007 | 1,156.01 |
| 201293 | DAVID BURKE 1000 THIRD AVENUE NEW YORK, NY 10022 | | 184.86 |
| 201503 | DAVID D. ROHLOFF<br>32 Flint Street, No. 1, San Francisco, CA 94114 | 2/5/2009 | 16,704.07 |
| 200823 | DAZ SYSTEMS<br>880 APOLLO STREET SUITE 201, EL SEGUNDO, CA 90245 | 12/31/2008 | 900.00 |
| 201109 | DECOTHIM*<br>165, Voie Sonia Delaunay, Champigny Sur Marne 94500 | 11/13/2008 | 311.92 |
| 200544 | DELICATE COSMETICS INC<br>10741 SHERMAN WAY #2, SUN VALLEY, CA 91352 | 10/6/2008 | 99,245.09 |
| 200709 | DEPENDABLE DISTRIBUTION CENTERS<br>P.O. BOX 58047 LOS ANGELES, CA 90058 | | 45.38 |
| 201134 | DHL EXPRESS (USA) INC<br>P.O. BOX 840032 DALLAS, TX 75284-0032 | | 36.01 |
| 200100 | DOMNERN SOMGIAT & BOONMA LTD.<br>GPO BOX 203, BANGKOK 10501 | 8/8/2008 | 2,225.50 |
| 200863 | DREW & NAPIER LLC<br>20 RAFFLES PL #17-00, OCEAN TOWERS, SINGAPORE 048620 | 5/29/2008 | 608.48 |
| 201549 | E.T.C. DESIGN, INC.<br>240 W. 35th Street Suite 1003, New York, NY 10001 | 6/13/2008 | 1,100.00 |
| 200924 | EGON ZEHNDER INTERNATIONAL, INC.<br>350 Park Avenue, 8th Floor, New York, NY 10022 | 11/30/2008 | 17,416.00 |
| 201498 | EISA GROUP<br>4565 Sherman Oaks Ave., Sherman Oaks, CA 91403 | 1/19/2009 | 1,582.63 |
| 200107 | ELZABURU Miguel Ángel 21 28010 Madrid | 3/24/2008 | 1,701.38 |
| 201316 | | | |

| Name / Address | Code | Date | Amount |
|---|---|---|---|
| ESSEX TESTING CLINIC INC.<br>799 Bloomfield Ave., Verona, NJ 07044 | 200551 | 12/24/2008 | 12,350.00 |
| EVENAS GRAPHIC DESIGN<br>4705 LAUREL CANYON BLVD SUITE 300,<br>VALLEY VILLAGE, CA 91607 | | 1/30/2009 | 6,750.00 |
| EVENAS GRAPHIC DESIGN<br>4705 LAUREL CANYON BLVD SUITE 300,<br>VALLEY VILLAGE, CA 91607 | | 2/3/2009 | 11,887.51 |
| EXPEDITORS INTL/LOS ANGELES<br>5200 W. CENTURY BLVD. 6TH FLR., LOS<br>ANGELES, CA 90045 | 200110 | 3/11/2009 | 14,107.39 |
| EYELEMATIC MANUFACTURING CO<br>1 SEEMAR ROAD, WATERTOWN, CT 06795 | 200298 | 1/7/2009 | 12,254.57 |
| FEDERAL EXPRESS CORPORATION<br>PO BOX 7221, PASADENA, CA 91109-7321 | 200113 | 2/29/2008 | 308.07 |
| FEDERATED CUSTOMS BROKERS LTD<br>3209 ORLANDO DRIVE, MISSISSAUGA, ON<br>L4V 1C5 | 200116 | 1/11/2007 | 428.00 |
| FIRST LAW OFFICES OF KOREA<br>SEOCHO PO BOX 437, 275 YANGJAE-DONG,<br>SEOCHO-KU, SEOUL | 201130 | | 821.00 |
| FREDERIKA JOANNOU-PETTY CASH<br>20728 MCNULLY PLACE<br>WINNEKA, CA 91306 | 201385 | 5/15/2008 | 42,584.80 |
| FULL HANG PRODUCTS COMPANY<br>M/F, LUNG MA BLDG, 550-552 NATHAN<br>ROAD, KOWLOON, HONG KONG | 201443 | | 0.03 |
| GAMMA FROWN SPA     VIA<br>BRERA     6-20121<br>MILANO ITALY | 201147 | | |
| GARP     14<br>Rue De Mantes BP 50 92703 Colombes Cedex | 201230 | 3/25/2009 | 2,976.57 |
| GILIANE GRANAT     20,<br>rue des Pinsons, ZAC des vergers, Valres Sur<br>Marne 77360 | 200979 | 11/10/2008 | 1,304.00 |
| GILL JENNINGS & EVERY LLP<br>BROASGATE HOUSE, 7 ELDON STREET,<br>LONDON, EC2M 7LH | 201416 | 1/27/2009 | 2,852.73 |
| GOOGLE<br>Dept 33654, PO Box 39000, San Francisco, CA<br>94139 | 200899 | 12/31/2008 | 7,410.16 |
| GOTHA COSMETICS S.R.L.<br>VIA DELLA MADONNA N.6, LALLIO 24040 | 201237 | 1/19/2009 | 78,447.46 |
| GOURMET COFFE SERVICE, INC.     PO<br>Box 16727, Irvine, CA 92623-6727 | 201306 | 1/15/2009 | 732.94 |
| GRANT THORNTON LLP<br>21600 Oxnard Street, Woodland Hills, CA<br>91367 | 201412 | 2/10/2009 | 139,941.96 |
| GROUPE MORNAY     5 A<br>9 rue van gogh, 75591 Paris Cedex 12 | 201151 | 3/25/2009 | 5,663.34 |
| GXS<br>PO BOX 31001-0828, PASADENA, CA 91110-<br>0828 | 200705 | 1/31/2009 | 4,259.70 |
| HERCULES     7701 W<br>95TH STREET     HICKORY<br>HILLS, IL 60457 | 200912 | | 460.69 |
| HIDAN CO. LTD.     1-5-<br>13 Kamezawe, Sumida-Ki, Tokyo, 130-0014 | 200877 | 4/1/2008 | 11,458.33 |
| HOFFMANN NEOPAC AG<br>BURGDORFSTRASSE 22, CH-3672<br>OBERDIESSBACH | 201534 | 1/13/2009 | 38,947.23 |
| HYPNOTIC CLUB INC.<br>15 Saskatchewan Rd., Toronto, Ontario<br>M6K3C3 | 200530 | 1/16/2009 | 8,640.00 |
| I L S INC     343<br>N OAK ST, INGLEWOOD, CA 90302 | 200534 | 1/20/2009 | 30,033.63 |
| ICAT LOGISTICS INC<br>PO BOX 759137, BALTIMORE, MO 21284 | 200027 | 5/25/2007 | 136.73 |
| IKON FINANCIAL SERVICES*<br>PO BOX 650073, DALLAS, TX 75265-0073 | 200188 | 1/31/2008 | 1,839.21 |
| IKON OFFICE SOLUTIONS<br>PO BOX 31001-0743, PASADENA, CA 91110-<br>0743 | | 1/22/2009 | 218.24 |

| ID | Vendor / Address | Date | Amount |
|---|---|---|---|
| 201170 | IMPRIMERIE KLEIN*<br>10, RUE ROGER, LAGNY SUR MARNE 77 400 | 11/25/2008 | 1,463.82 |
| 201458 | INITIUM LLC 8001<br>BRICKWELL AVENUE NINTH<br>FLOOR MIAMI, FL<br>33131 | | 3,000.00 |
| 200968 | INOVIS PO<br>BOX 198145, ATLANTA, GA 30384-8145 | 12/31/2008 | 924.52 |
| 201476 | INSIGHT MERCHANDISING, INC.<br>525 Commerce St. Southlake, TX 76092 | 12/10/2008 | 6,304.65 |
| 200942 | INTERCALL P.O.<br>BOX 281866, ATLANTA, GA 30384-1866 | 5/31/2008 | 13,871.49 |
| 200519 | INTERCOS ITALIA SPA-EUR<br>200 ROUTE 303 NORTH, CONGERS, NY<br>10920 | 11/28/2008 | 26,292.50 |
| 200165 | INTERFILA SRL 1<br>WILLIAM ST, NEW YORK, NY 10004-2506 | 1/31/2009 | 41,591.55 |
| 201251 | INTERTEK 3<br>rue edmond Mailloux, 27 100 Le Vaudreuil, Val<br>de Reuil, bp 609 27 106 | 12/19/2008 | 699.28 |
| 201449 | INVENTING THE WEBSITE YOU NEED<br>1608 Jackellen Lane, Modesto, CA 95358 | 5/14/2008 | 2,040.00 |
| 200166 | IRON MOUNTAIN PO<br>BOX 27131, NEW YORK, NY 10087-7131 | 6/30/2008 | 4,133.50 |
| 200559 | JAMB PACKAGING CORPORATION<br>3611 Farquhar Ave., Los Alamitos, CA 90720 | 7/28/2008 | 49,032.62 |
| 201494 | JEANNE TAMAYO 5528<br>Cartwright Avenue, North Hollywood, CA 91601 | 3/6/2009 | 1,840.00 |
| 200079 | JERHEL PLASTICS INC 63-<br>69 HOOK ROAD, BAYONNE, NJ 07002 | 2/9/2009 | 21,345.75 |
| 200958 | JEROME SANDEVOIR 77,<br>RUE SAINT ANTOINE, PARIS, 75004 | 2/20/2009 | 6,506.18 |
| 201256 | JO COSMETICS 3-12<br>10 OMORI-NISHI, OTA-KU, TOKYO 143-0015 | 2/14/2008 | 72,512.68 |
| 200850 | JORGENSENHR<br>28494 WESTINGHOUSE PLACE<br>SUITE 212<br>VALENICA, CA 91355 | | 110.00 |
| 200426 | KAUFMAN CONTAINER<br>PO BOX 70199, CLEVELAND, OH 44190-0199 | 12/29/2008 | 1,026.46 |
| 201341 | KAWAGUTI & PARTNERS PO<br>BOX 98, Shinjuku, tokyo 163-8691 | 4/20/2007 | 5,063.02 |
| 201073 | KERNAVANOIS COMMUNICATION*<br>27, Rue des Dames, Paris 75017 | 10/15/2007 | 27,309.67 |
| 200790 | KEVIN HEES<br>245 8TH AVENUE #397, NEW YORK, NY<br>10011 | 2/2/2009 | 3,440.00 |
| 201381 | KEY EQUIPMENT FINANCE PO<br>BOX 74713, CLEVELAND, OH 44194-0796 | 11/3/2008 | 3,758.92 |
| 200172 | KIRKLAND & ELLIS LLP<br>200 EAST RANDOLPH DRIVE, CHICAGO, IL<br>60601 | 9/10/2008 | 63,243.72 |
| 201026 | KROLL, INC.<br>DEPT # 9782, LOS ANGELES, CA 90084-9782 | 5/31/2008 | 464.70 |
| 200095 | LA DEPARTMENT OF WATER AND POWER<br>PO BOX 30808, LOS ANGELES, CA 90030-0808 | 10/12/2007 | 13,429.39 |
| 200453 | LABELS WEST INC<br>17629 130TH AVE NE, WOODINVILLE, WA<br>98072-8716 | 4/23/2008 | 115,026.53 |
| 201072 | LB ACCESS* 2<br>Bis, Rue de la Fontaine du Vaisseau, Fonteny<br>Sous Bois, 94120 | 3/25/2008 | 4,358.20 |
| 201195 | | | |

| Name / Address | | | Date | | | | Amount |
|---|---|---|---|---|---|---|---|
| LENOTRE PARIS* 40, RUE PIERRE CURLE B.P. 6, PLAISIR CEDEX | | | 4/22/2008 | | | | 584.18 |
| 201380 | | | | | | | |
| LINA PO Box 13701, Philadelphia, PA 19101-3701 | | | 3/13/2009 | | | | 2,833.94 |
| 201530 | | | | | | | |
| LIVE DEAL 2490 SUNSET RD. STE# 100, LAS VEGAS, NV 89120 | | | 12/2/2008 | | | | 119.85 |
| 200187 | | | | | | | |
| LIVINGSTON,ALEXANDER & LEVY P. O. BOX 142, 72 HARBOUR ST., KINGSTON | | | 8/24/2007 | | | | 801.28 |
| 201194 | | | | | | | |
| LOCA WARE* 120, RUE JEAN JAURES 92300, LEVALLOIS-PERRET | | | 4/16/2008 | | | | 183.73 |
| 201483 | | | | | | | |
| LOS ANGELES LAKERS P.O. Box 940, El Segundo, CA 90245 | | | 11/5/2008 | | | | 12,857.13 |
| 200884 | | | | | | | |
| LOVELLS* AVENIDA ALFONSO X EL SABIO 6, ALICANTE E-03004 | | | 11/30/2007 | | | | 72,607.75 |
| 200392 | | | | | | | |
| M G NEW YORK INC 14 EAST 60TH STREET SUITE 902, NEW YORK, NY 10022 | | | 8/19/2008 | | | | 12,070.00 |
| 200048 | | | | | | | |
| MADELINE BLONDMAN & CO INC 60 CUTTER MILL ROAD, GREAT NECK, NY 11021 | | | 4/23/2008 | | | | 2,296.67 |
| 201287 | | | | | | | |
| MAJOR TOM 90503 Collection Center Drive, Chicago, IL 60693 | | | 3/10/2008 | | | | 3,036.00 |
| 200316 | | | | | | | |
| MANA PRODUCTS INC 32-02 QUEENS BOULEVARD, LONG ISLAND CITY, NY 11103 | | | 1/22/2009 | | | | 37,244.15 |
| 201400 | | | | | | | |
| MAQS LAW FIRM NORRMALMSTORG 1 PO BOX 7009, STOCKHOLM, SE-103 86 | | | 1/25/2008 | | | | 3,314.46 |
| 200959 | | | | | | | |
| MARIE-ALICE UNINSKI 99, RUE DE RENNES, PARIS 75006 | | | 1/22/2008 | | | | 3,953.72 |
| 200883 | | | | | | | |
| MARQUEL LTD 1344 ROLLINS RD, BURLINGAME, CA 94010 | | | 4/21/2008 | | | | 155,552.15 |
| 200332 | | | | | | | 1,467.00 |
| MARSH USA INC C/O BANK OF AMERICA P.O. BOX 281404 ATLANTA, GA 30384-0001 | | | | | | | |
| 201078 | | | | | | | |
| MATTHEW MORAN 1650 8TH AVE., UNIT#109, SAN DIEGO, CA 92101 | | | 6/5/2008 | | | | 720.00 |
| 200173 | | | | | | | |
| MEADOWESTVACO HEALTH & BEAUTY 364 Valley Rd., Warington, PA 60693 | | | 12/18/2008 | | | | 5,600.00 |
| 200522 | | | | | | | 101,076.81 |
| MICRO CONNECTION ENTERPRISES INC 22913 LOCKNESS AVENUE TORRANCE, CA 90501 | | | | | | | |
| 201548 | | | | | | | |
| MILLER SHERWOOD PRINTING CO. 933 West Olive Avenue, Burbank, CA 91506-2209 | | | 2/9/2009 | | | | 5,368.73 |
| 200994 | | | | | | | |
| MULTIVISION, INC. 1220 IROQUOIS AVE., STE. 210, NAPERVILLE, IL 60563 | | | 4/30/2008 | | | | 24,600.00 |
| 201525 | | | | | | | |
| NAOKO MATSUNAGA 3128 Sparr Blvd, Glendale, CA 91208 | | | 2/26/2009 | | | | 1,205.00 |
| 201408 | | | | | | | |
| NCR CORPORATION 14181 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 | | | 1/30/2009 | | | | 2,008.52 |
| 201304 | | | | | | | |
| NEW BREED PO BOX 75635, Charlotte NC 28275-5635 | | | 3/9/2009 | | | | 131,072.49 |
| 201165 | | | | | | | |
| NEW HIGH GLASS 12713 S.W. 125TH AVENUE, MIAMI, FL 33186-5422 | | | 5/23/2009 | | | | 19,484.27 |
| 201466 | | | | | | | 4,000.00 |
| NICK MORANTE CONSULTANTS 233 UNION AVENUE SUITE LL1 HOLBRROK, NY 11741 | | | | | | | |
| 201255 | | | | | | | |
| NIHON KOLMAR CO., LTD NISSEI FUSHIMIMACHI BDG, 4F OSAKA 541-0044 | | | 4/21/2009 | | | | 278,215.09 |
| 200603 | | | | | | | |

| Vendor | | Date | | | Amount |
|---|---|---|---|---|---|
| NIPPON SHIKIZAI INC 5-3-13 MITA MINATO-KU, TOKYO 108-0073 | | 9/22/2008 | | | 66,666.51 |
| NK PRO LIMITED 4 FLOUD COTTAGES, WEST MEON, PETERFIELDS, HAMPSHIRE GU32 1ID | 201464 | 1/31/2009 | | | 9,251.22 |
| NORCAL WASTE SERVICES INC P O BOX 30010, LOS ANGELES, CA 90030-0010 | 200535 | 9/18/2007 | | | 221.61 |
| NORTHWEST COSMETIC LABORATORIES LLC 200 TECHNOLOGY DRIVE, IDAHO FALLS, ID 83401 | 200510 | 8/27/2008 | | | 89,543.05 |
| OFFICE DEPOT PO Box 70025, LOS ANGELES, CA 90074-0025 | 201268 | 11/30/2008 | | | 6,857.90 |
| OFFICEMAX INCORPORATED PO BOX 79515, CITY OF INDUSTRY, CA 91716-95 | 201518 | 12/4/2008 | | | 238.15 |
| OMNITURE 550 East Timpanogos Circle, Orem, Utah 84097 | 201296 | 10/15/2008 | | | 1,300.00 |
| ORACLE CORPORATION PO BOX 44471, SAN FRANCISCO, CA 94144-4471 | 200215 | 1/16/2009 | | | 9,707.51 |
| OXYGEN DEVELOPMENT PO BOX 850001 DEPT. 0466, ORLANDO, FL 32885-0466 | 200521 | 2/7/2008 | | | 36,833.52 |
| PACKAGING SPECTRUM PO BOX 60549, LOS ANGELES, CA 90060-0549 | 200545 | 8/15/2008 | | | 275,506.77 |
| PARAMOUNT CAN COMPANY 16430 PHOEBE AVENUE, LA MIRADA, CA 90638 | 200577 | 5/1/2008 | | | 3,127.30 |
| PARROT COMMUNICATIONS INTERNATIONAL 2917 N ONTARIO ST, BURBANK, CA 91504 | 200682 | 1/19/2009 | | | 7,457.36 |
| PATENT TRADEMARK REGISTER Hodova 1, Zilina, SKO1011 | 201431 | 5/13/2008 | | | 2,347.00 |
| PEI EICHEL INC 11670 NEBRASKA AVENUE, LOS ANGELES, CA 90025 | 200541 | 6/16/2008 | | | 67,869.22 |
| PENTHOUSE MFG CO INC 225 BUFFALO AVENUE, FREEPORT, NY 11520 | 200220 | 1/27/2009 | | | 6,350.00 |
| PENTUPLE P.O. Box 171, Hermosa Beach, CA 90254 | 201550 | 10/22/2008 | | | 170.00 |
| PEOPLEFLEX 24461 Ridge Route Drive Suite A-220, Laguna Hills, CA 92653 | 201426 | 5/16/2008 | | | 16,750.00 |
| PERFORMANCE SOURCING HOGKONG LTD. 36 F East A, Development Centre Renmin Nan Road, Luohu District, Shenzhen Guangdong 518001 | 201506 | 11/13/2008 | | | 3,115.00 |
| PHILS TRANSFER & STORAGE INC 601 N SILVERLAKE BLVD, LOS ANGELES, CA 90026 | 200597 | 1/19/2009 | | | 789.50 |
| PHOENIX FREIGHT SERVICES LTD. 36960 EAGLEWAY, CHICAGO, IL 60678-1369 | 201427 | 1/13/2009 | | | 29,792.94 |
| PHOENIX GLOBAL PARTNERS LLC C/O MARQUETTE COMMERCIAL FINANCE PO BOX 3358, FORT WORTH, TX 76113 | 200282 | 7/24/2008 | | | 20,175.00 |
| PLANET ONLINE 20501 VENTURA BLVD., STE. 146, WOODLAND HILLS, CA 91364 | 200985 | 1/7/2009 | | | 1,398.00 |
| POCHET OF AMERICA INC. PO BOX 827108, PHILADELPHIA, PA 19182-7108 | 200520 | 5/21/2008 | | | 14,407.25 |
| PREFERRED DISPLAY INC 310 BRIGHTON RD., CLIFTON, NJ 07012 | 200478 | 8/22/2008 | | | 26,073.60 |
| PRODUCT SAFETY ASSESSMENT CENTRE COURT, MERIDIAN BUSINESS PARK, LEICESTER, UK LE19 1WD | 201401 | 12/21/2007 | | | 507.49 |
| PROPHETLINE SALES 2120 S. Waldron Rd., Fort Smith, AR 72903 | 201240 | 9/28/2007 | | | 374.00 |
| | 200371 | | | | |

| Vendor | | Date | | | | Amount |
|---|---|---|---|---|---|---|
| PURCHASE POWER PO BOX 856042, LOUISVILLE, KY 40285-6042 | | 1/4/2009 | | | | 3,143.90 |
| 200878 | | | | | | |
| QUALIPAC INC ONE GARRETT MOUNTAIN PLAZA 5TH FLOOR, WEST PATERSON, NJ 07424 | | 4/8/2008 | | | | 37,902.09 |
| 201137 | | | | | | |
| QUALITY TECHNOLOGY SERVICES PO BOX 412873, KANSAS CITY, MO 64141 | | 9/1/2008 | | | | 225.00 |
| 201547 | | | | | | |
| QUEST SOFTWARE, INC. P.O. Box 51739, Los Angeles, CA 90051-6039 | | 1/9/2009 | | | | 1,427.28 |
| 200590 | | | | | | |
| RAYMOND HANDLING SOLUTIONS PO BOX 3683, SANTA FE SPRINGS, CA 90670-3258 | | 3/1/2007 | | | | 2,233.75 |
| 201226 | | | | | | |
| RC CONCEPT* 12, rue de Paris, Boulogne Billancourt 92100 | | 4/1/2008 | | | | 1,510.08 |
| 200966 | | | | | | |
| REGUS-FRANCE 168 AVENUE CHARLES DE GULLE, NEUILLY, SUR SEINE CEDEX 92522 | | 1/29/2009 | | | | 16,871.70 |
| 200871 | | | | | | |
| REXAM DISPENSING SYSTEMS 22944 NETWORK PLACE, CHICAGO, IL 60673-1229 | | 1/23/2009 | | | | 18,520.00 |
| 201127 | | | | | | |
| RIVER PLATE TRUCKING, INC 8944 Balcom Ave., Northridge, CA 91325 | | 1/19/2009 | | | | 5,342.25 |
| 200360 | | | | | | |
| ROBERTS CONTAINER CORP 20545 PLUMMER STREET, CHATSWORTH, CA 91311 | | 5/1/2008 | | | | 53,477.09 |
| 200330 | | | | | | |
| RONSTAN PAPER COMPANY, INC 72 JAMES WAY, EATONTOWN, NJ 07724 | | 4/24/2008 | | | | 10,491.17 |
| 201393 | | | | | | |
| S. WALTER PACKAGING CORP. PO BOX 7769, PHILADELPHIA, PA 19101-7769 | | 1/28/2009 | | | | 1,150.64 |
| 200241 | | | | | | |
| SABA & CO RESIDENCE ZERKTOUNI, 4TH FLR FLAT 7 185 BOULEVARD ZERKTOUNI, PO BOX 13921, CABLE SABACO, CASABLANCA | | 11/21/2007 | | | | 483.36 |
| 201542 | | | | | | |
| SAIA MOTOR FREIGHT LINE INC. PO BOX 100816, PASADENA, CA 91189-0816 | | 2/3/2009 | | | | 1,187.83 |
| 201171 | | | | | | |
| SAKOUTI MARINA SOCRETES KALAMATA AGRINIO IOANNINA | | 11/30/2008 | | | | 168.31 |
| 200870 | | | | | | |
| SCHWAN-STABILO COSMETICS GMBH & CO SCHWANWEG 1, D90562 HEROLDSBERG PO Box 1 90580 Heroldsberg Germany | | 12/14/2007 | | | | 6,242.02 |
| 201531 | | | | | | |
| SDG SOFTWARE 4936 Verdugo Way #291, Camarillo, CA 91203 | | 3/3/2009 | | | | 125.00 |
| 201031 | | | | | | |
| SDV (USA) INC. P.O. BOX 91620, LOS ANGELES, CA 90009 | | 1/8/2009 | | | | 1,852.50 |
| 201227 | | | | | | |
| SEPHORA S.A. 580 RUE DU CHAMP ROUGE SARAN, NA 45700, FRANCE | | | | | | 732.01 |
| 201362 | | | | | | |
| SHELLY RENEE KILAR 2229 E. Woodlyn Road, Pasadena, CA 91104 | | 2/26/2009 | | | | 4,500.00 |
| 201446 | | | | | | |
| SMART REVENUE 60 Twin Ridge Road, Ridgefield, Connecticut 06877 | | 7/31/2008 | | | | 33,000.00 |
| 200252 | | | | | | |
| SPATZ LABORATORIES 1600 WESTAR AVENUE, OXNARD, CA 93033 | | 12/30/2008 | | | | 7,869.15 |
| 201330 | | | | | | |
| SPECTRUM BUILDING SERVICE 2450 ALTON, IRVINE, CA 92606 | | 1/15/2009 | | | | 5,175.00 |
| 201053 | | | | | | |
| SPECTRUM DIGITAL, LLC 1707 W. MAGNOLIA BLVD., BURBANK, CA 91506 | | 01/08/009 | | | | 789.68 |
| 200254 | | | | | | |
| SPRINT PO BOX 79357, CITY OF INDUSTRY, CA 91716-9357 | | 8/22/2007 | | | | 121.51 |
| 200950 | | | | | | |
| STEPHANIE PICHARD 11, RUE DE BERNIS, CANNES 06400 | | 1/22/2009 | | | | 4,332.33 |
| 201552 | | | | | | |
| SUBLIME OVERSEAS CORPORATION P.O. Box 0843-00886, Panama | | 1/22/2009 | | | | 12,113.86 |
| 200953 | | | | | | |

| Name / Address | Number | Date | | | | Amount |
|---|---|---|---|---|---|---|
| TAJ SELAFA* 181 AVENUE CHARLES DE GAULLE, 92524 NEUILLY-SUR-SEINE CEDEX, france | 201116 | 12/22/2006 | | | | 28,579.54 |
| TALIA 168 AVENUE CHARLES DE GAULLE, NEUILLY SUR SEINE, 92522 | 201030 | 11/4/2008 | | | | 8,434.27 |
| TATUM, LLC 2040 MAIN STREET, 9TH FLOOR, IRVINE, CA 92614 | 200430 | 8/6/2007 | | | | 19,214.00 |
| TECHPACK AMERICA COSMETIC PKG 1350 TECHNOLOGY WAY, MORRISTOWN, TN 37813 | 200811 | 6/15/2007 | | | | 112,492.88 |
| | | | | | | 922.45 |
| THOMAS HABROCK 1575 SPINNAKER DRIVE SUITE 105B VENTURA, CA 93002 | 200721 | | | | | |
| TOBU PRINT GROUP INC 10144 Woodward Avenue, Sunland, CA 91040 | 200914 | 7/3/2008 | | | | 13,505.00 |
| TOKIWA CORPORATION 1-8-1 Oji Kita-Ku, Tokyo 114 | 200270 | 5/12/2008 | | | | 379,075.64 |
| TOPLINE PRODUCTS COMPANY INC 145 ROUTE 46 WEST 2ND FLOOR, WAYNE PLAZA 1, WAYNE, NJ 07470-6830 | 201454 | 7/20/2008 | | | | 70,618.67 |
| TRANZMANS, INC PO BOX 6965, HUNTINGTON BEACH, CA 92615 | 200469 | 1/26/2009 | | | | 1,759.47 |
| TRI PAC INC 280 Boot Road, Downington, PA 19335 | 201231 | 7/28/2008 | | | | 37,610.28 |
| TRILOBA SYSTEMS INC. 12047 Califa Street Unit #205, Valley Village, CA 90607 | 200876 | 2/20/2009 | | | | 6,820.00 |
| TUPACK VERPACKUNGEN WARNECKESTRASSE 5, POSTFACH 31, A-1113 WIEN | 201533 | 3/26/2008 | | | | 84,400.95 |
| U.S. CUSTOMS AND BORDER PROTECTION P.O. Box 70946, Charjptte, NC 28272 | 200274 | 5/19/2008 | | | | 1,092.32 |
| ULINE 2200 S LAKESIDE DRIVE, WAUKEGAN, IL 60085 | 200873 | 1/28/2009 | | | | 634.80 |
| UPS P.O. BOX 894820, LOS ANGELES, CA 90189-4820 | 201020 | 1/24/2009 | | | | 75,775.40 |
| UPS SUPPLY CHAIN SOLUTIONS 28013 Network Place, Chicago, IL 60673-1280 | 201145 | 12/29/2008 | | | | 1,975.85 |
| URSSAF ABN AMRO Bank N.V., 40 Rue de Courcelles 75008 | 200928 | 3/25/2009 | | | | 18,843.44 |
| USS CORPORATION 780 FRELINGHUYSEN AVE, NEWARK, NJ 07114 | 200480 | 6/5/2008 | | | | 2,858.08 |
| UTI PO BOX 19043, NEWARK, NJ 07195 | 200681 | 8/31/2007 | | | | 55,000.00 |
| VENNER, SHIPLEY & CO 20 LITTLE BRITAIN, LONDON EC1A 7DH | 201327 | 11/17/2006 | | | | 660.91 |
| VERSANT TECHNOLOGIES, INC. 605 e. Algonquin Rd., Arlington Heights, IL 60005 | 200323 | 1/28/2009 | | | | 5,500.00 |
| VICTORIA BEVAN 357 EAST 57TH ST., NEW YORK, NY 10022 | 200955 | 5/12/2007 | | | | 238,902.43 |
| WALL GROUP,THE 421 W. 14TH STREET, 2ND FLOOR, NEW YORK NY 10014 | 200885 | 6/17/2008 | | | | 2,344.84 |
| WELLS FARGO WF 8113, PO BOX 1450, MINNEAPOLIS, MN 55485-8113 | 200504 | 4/3/2007 | | | | 1,250.00 |
| WEST COAST COSMETICS INC 21050 SUPERIOR ST, CHATSWORTH, CA 91311 | 200359 | 3/30/2007 | | | | 128,561.15 |
| WORLD WIDE PACKAGING INC 7 COLUMBIA TURNPIKE, FLORHAM PARK, NJ 07932-2201 | 201532 | 4/18/2008 | | | | 6,056.50 |

| | | | | | |
|---|---|---|---|---|---|
| WORLDWIDE TV PRODUCTS<br>13190 56th Ct. #405, Clearwater, FL 33760 | | 1/7/2009 | | | 3,558.26 |
| 201250 | | | | | |
| XO COMMUNICATIONS<br>FILE 50543, LOS ANGELES, CA 90074-0543 | | 2/7/2008 | | | 1,377.97 |
| 201294 | | | | | |
| YELLOW PAGES PO<br>BOX 3110, Jersey City, NJ 07303-3110 | | 2/6/2009 | | | 297.00 |
| 201555 | | | | | |
| YRC PO<br>BOX 100129, PASADENA, CA 91189-0129 | | 3/17/2009 | | | 269.48 |
| 200546 | | | | | |
| ZORBIT RESOURCES INC<br>10900 WILSHIRE BLVD., STE. 930 LOS<br>ANGELES, CA 90024 | | 5/9/2008 | | | 427,726.91 |
| KEN UDE 1867<br>TWIN PALM DR, SAN MARINO 91108 | | 5/9/2008 | | | 197,208.00 |
| TIM HANNON 140<br>HUNTCLIFF PF, SANDY SPRINGS, CA 30350 | | 5/9/2008 | | | 99,050.00 |

7,120,287.84

**In re** STILA STILES                **Case No.** 09-12115 (CSS)

           **Debtor**                                           **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 201 N. BRAND LLC<br>837 TRACTION AVE. #400<br>LOS ANGELES CA 90013 | REAL PROPERTY LEASE |
| IKON OFFICE SOLUTIONS<br>1516 W. 17TH STREET<br>TEMPE, AZ 85281 | COPIER (RETURNED TO LESSOR) |
| PITNEY BOWES<br>1 ELMCROFT PLAZA<br>STAMFORD, CT 06926 | POSTAGE METTER (TO BE RETURNED TO LESSOR) |
| | |
| | |
| | |
| | |

American LegalNet, Inc.<br>www.FormsWorkflow.com

In re  STILA CORP.                                    ,          Case No.  09-12115 (CSS)
                    **Debtor**                                                           **(If known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature _____
                                                                                          Debtor

Date _____          Signature _____
                                                                                  (Joint Debtor, if any)

[If joint case, both spouses must sign.]

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____                          _____
Printed or Typed Name and Title, if any,                          Social Security No.
of Bankruptcy Petition Preparer                          *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____                          _____
Signature of Bankruptcy Petition Preparer                          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  former COO _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the  corporation _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date   8/14/09                          Signature: _____
                                                            Charles McKnight
                                                            [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

American LegalNet, Inc.
www.FormsWorkflow.com